B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## District of Massachusetts

In re      Robert N. Lupo                                              ,      Case No. _____09-21945_____
                                                Debtor

                                                                       Chapter _____11_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 2 | 0.00 | | |
| B - Personal Property | Yes | 5 | 162,131.00 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 7 | | 5,983,500.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 24 | | 276,598.33 | |
| G - Executory Contracts and Unexpired Leases | Yes | 4 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 1 | | | 28,508.81 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 1 | | | 7,057.00 |
| Total Number of Sheets of ALL Schedules | | 48 | | | |
| Total Assets | | | 162,131.00 | | |
| Total Liabilities | | | | 6,260,098.33 | |

Form 6 - Statistical Summary (12/07)

# United States Bankruptcy Court
### District of Massachusetts

In re    Robert N. Lupo                                      ,     Case No.    09-21945

                                       Debtor                Chapter             11

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

■ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**
**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re     Robert N. Lupo                                           Case No.      09-21945
                                   Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| 221 Tower Road, Lincoln, Massachusetts<br>Single Family | Fee simple | - | Undetermined | 554,000.00 |
| 18-20 Vernon Street, Waltham, Massachusetts<br>4 family | Fee simple | - | Undetermined | 262,000.00 |
| 164-166 Washington Street, Newton, Massachusetts<br>2 family | Fee simple | - | Undetermined | 235,000.00 |
| Winaukee Extension, 28 Spectacle Circle,<br>Moultonboro, NH<br>Single family | Fee simple | - | Undetermined | 38,000.00 |
| 213 Boston Post Road, Wayland, Massachusetts<br>Single family | Fee simple | - | Undetermined | 545,000.00 |
| 17 Davis, Unit A15, Acton, Massachusetts<br>Condo | Fee simple | - | Undetermined | 53,000.00 |
| 17 Davis, Unit B8, Acton, Massachusetts<br>Condo | Fee simple | - | Undetermined | 49,000.00 |
| 17 Davis, Unit C9, Acton, Massachusetts<br>Condo | Fee simple | - | Undetermined | 49,000.00 |
| 19 Davis, Unit C16, Acton, Massachusetts<br>Condo | Fee simple | - | Undetermined | 55,000.00 |
| 21 Davis, Unit C11, Acton, Massachusetts<br>Condo | Fee simple | - | Undetermined | 51,000.00 |
| 22 Felton Street, Waltham, Massachusetts<br>Commercial Building | Fee simple | - | 900,000.00 (estimate)* | 542,000.00 |
| 45 South Street, Waltham, Massachusetts<br>2 family | Fee simple | - | 450,000.00 (estimate)* | 0.00 |

Sub-Total >   1,350,000.00   (estTotal of this page)

_1_   continuation sheets attached to the Schedule of Real Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                 Best Case Bankruptcy

B6A (Official Form 6A) (12/07) - Cont.

In re      Robert N. Lupo                                    Case No.    09-21945
                        Debtor

# SCHEDULE A - REAL PROPERTY
### (Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| 91 Felton Street, Waltham, Massachusetts Commercial Building | Fee simple | - | $825,000.00 (estimate)* | 649,000.00 |
| 30-32 Dartmouth Street, Waltham, Massachusetts 2 family | Fee simple | - | $425,000.00 (estimate)* | 0.00 |
| 126 Florence Road, Waltham, Massachusetts Single family | Fee simple | - | Undetermined | 283,000.00 |
| 91-93 Hammond Street, Waltham, Massachusetts 4 family | Fee simple | - | Undetermined | 268,000.00 |
| 719-723 Main Street, Waltham, Massachusetts Commercial Building | Fee simple | - | 1,050,000.00 (est.)* | 396,000.00 |
| 10-12 Nathan Road, Waltham, Massachusetts 4 family | Fee simple | - | Undetermined | 244,000.00 |
| 60-62 Orange Street, Waltham, Massachusetts 4 family | Fee simple | - | Undetermined | 394,000.00 |
| 402 Parker Street, Newton, Massachusetts | 1/2 ownership interest (jointly owned with Peter Collins) | | Undetermined | 0.00 |
| 26-30 School Avenue, Waltham, Massachusetts 4 family | Fee simple | - | Undetermined | 380,000.00 |
| 9 Sky Harbor Drive, Biddeford, Maine Single family | Fee simple | - | Undetermined | 394,000.00 |
| 89 Sudbury Road, Weston, Massachusetts Single family - Debtor's residence | 1/2 ownership interset (held as tenants by entireties with non-debtor spouse) | | Undetermined | 461,500.00 |

       *Estimate based upon opinion of value
        dated October 29, 2009

Sub-Total >    2,300,000.00     (Total of this page)

Total >    3,650,000.00

Sheet ___1___ of ___1___ continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re    Robert N. Lupo                                               Case No.     09-21945
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | | Safe deposit box | J | 100.00 |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Cambridge Trust Checking Account | - | 106.00 |
| | | | Rockland Trust Bank Account | - | 300.00 |
| | | | Sovereign Bank Bank Account | - | 300.00 |
| | | | RTN Federal Credit Union Credit Union Shares | - | 25.00 |
| | | | Citizens Bank Bank Account | - | 0.00 |
| | | | RTN Federal Credit Union Credit Union Shares | - | 25.00 |
| | | | Citizens Bank Bank Account | - | 0.00 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | | TV, audio equipment, radios, miscellaneous household furniture | J | 1,000.00 |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | | Clothing | - | 500.00 |
| 7. | Furs and jewelry. | X | | | |

| | | |
|---|---|---|
| | Sub-Total > | 2,356.00 |
| | (Total of this page) | |

_4_   continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    Robert N. Lupo                                                    Case No.    09-21945
_____                          _____
                              Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 8. Firearms and sports, photographic, and other hobby equipment. | | Golf clubs, mountain bike | - | 500.00 |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | Knights of Columbus Term Insurance Policy | - | 0.00 |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | Ameritrade Account Held jointly with non-debtor spouse | J | 80,000.00 |
| | | Ameritrade Account | - | 50,000.00 |
| | | 100% Ownership interest in The Piano Man, Inc. | - | Unknown |
| | | 100% Ownership interest in Lupo & Associates (real estate broker business) | - | Unknown |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | Unpaid Rent of Kelly Priest 62 B Orange Street, Waltham, MA | - | Unknown |
| | | Unpaid rent of Lysa & Adrian Wilkins 213 Boston Post Road, Wayland, MA | - | Unknown |
| | | Amounts due from Waltham Housing Authority | - | Unknown |

|  | Sub-Total > | 130,500.00 |
|---|---|---|
|  | (Total of this page) | |

Sheet   1   of   4   continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    Robert N. Lupo                                                    ,    Case No.    09-21945
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | Potential claim/defenses against Bowditch & Dewey 311 Main Street P.O. Box 15156 Worcester, MA 01615-0156 | - | Unknown |
| | | Potential claim/defenses against Rockland Trust 288 Union Street Rockland, MA 02370-1896 | - | Unknown |
| | | Potential claim/defenses against Rucci, Bardaro & Barrett, P.C. 420 Bedford St, #270 Lexington, MA 02420 | - | Unknown |
| | | Potential claim against John Johnson [funds paid for legal services to attorney who was disbarred] | - | 1,500.00 |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |

Sub-Total >          1,500.00
(Total of this page)

Sheet   2   of   4   continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    Robert N. Lupo                                                    Case No.  09-21945
                                      Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | 1997 4 Runner | - | 1,475.00 |
| | | 2003 Cadillac DHS Deville | - | 5,200.00 |
| | | 1991 Camaro | - | 400.00 |
| | | 1981 BMW 733 | - | 1,375.00 |
| | | 2003 Toyota Celica | - | 4,275.00 |
| | | 2003 Toyota MR2 | - | 6,300.00 |
| | | 1976 TRG Triumph | - | 6,000.00 |
| | | 1985 Oldsmobile | - | 300.00 |
| 26. Boats, motors, and accessories. | | 1976 Boston Whaler | - | 1,500.00 |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | 3 Computers (5-10 yrs. old) | - | 750.00 |
| | | 3 printers (3 yrs. old), old facsimile machine | - | 200.00 |
| | | Old desks, filing cabinets | - | Unknown |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | | Family pet dogs | J | Unknown |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |

|  | Sub-Total > | 27,775.00 |
|---|---|---|
|  | (Total of this page) | |

Sheet   3   of   4   continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re      Robert N. Lupo                                                                    Case No.      09-21945
                                                             ,
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 35. Other personal property of any kind not already listed. Itemize. | | Interest in RN Lupo Family Trust | - | Unknown |
| | | Interest in Linwood Family Trust | - | Unknown |
| | | Interest in 25 Melville Avenue Family Trust | - | Unknown |
| | | Interest in Tower Realty Trust | - | Unknown |
| | | Interest in Lupo Edgewater Realty Trust | - | Unknown |
| | | Interest in N&A Realty Trust | - | Unknown |
| | | Interest in M. Adeline Lupo Revocable Trust | - | Unknown |

|  | Sub-Total > | 0.00 |
|---|---|---|
| | (Total of this page) | |
| | Total > | 162,131.00 |

Sheet  4  of  4  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6C (Official Form 6C) (12/07)

In re    Robert N. Lupo                           Case No. ___09-21945___

                                      Debtor

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:
(Check one box)
☐ 11 U.S.C. §522(b)(2)
■ 11 U.S.C. §522(b)(3)

☐ Check if debtor claims a homestead exemption that exceeds $136,875.

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| **Real Property** | | | |
| 89 Sudbury Road, Weston, Massachusetts Single family - Debtor's residence | Mass. Gen. Laws c.188, § 1 | 500,000.00 | Undetermined |
| **Cash on Hand** | | | |
| Safe deposit box | Mass. Gen. Laws c. 235, § 34(15) | 100.00 | 100.00 |
| **Checking, Savings, or Other Financial Accounts, Certificates of Deposit** | | | |
| Cambridge Trust Checking Account | Mass. Gen. Laws c. 246, § 28A | 0.00 | 106.00 |
| Rockland Trust Bank Account | Mass. Gen. Laws c. 246, § 28A | 300.00 | 300.00 |
| Sovereign Bank Bank Account | Mass. Gen. Laws c. 246, § 28A | 175.00 | 300.00 |
| RTN Federal Credit Union Credit Union Shares | Mass. Gen. Laws c. 246, § 28A | 0.00 | 25.00 |
| Citizens Bank Bank Account | Mass. Gen. Laws c. 246, § 28A | 0.00 | 0.00 |
| RTN Federal Credit Union Credit Union Shares | Mass. Gen. Laws c. 246, § 28A | 25.00 | 25.00 |
| Citizens Bank Bank Account | Mass. Gen. Laws c. 246, § 28A | 0.00 | 0.00 |
| **Household Goods and Furnishings** | | | |
| TV, audio equipment, radios | Mass. Gen. Laws c.235, § 34(2) | 1,000.00 | 1,000.00 |
| **Wearing Apparel** | | | |
| Clothing | Mass. Gen. Laws c.235, § 34(1) | 500.00 | 500.00 |
| **Firearms and Sports, Photographic and Other Hobby Equipment** | | | |
| Golf clubs, mountain bike | Mass. Gen. Laws c.235, § 34(2) | 500.00 | 500.00 |
| **Automobiles, Trucks, Trailers, and Other Vehicles** | | | |
| 1997 4 Runner | Mass. Gen. Laws c. 235, § 34(16) | 700.00 | 1,475.00 |
| **Office Equipment, Furnishings and Supplies** | | | |
| 3 Computers (5-10 yrs. old) | Mass. Gen. Laws c. 235, § 34(5) | 500.00 | 750.00 |
| 3 printers (3 yrs. old), old facsimile machine | Mass. Gen. Laws c.235, § 34(6) | 500.00 | 200.00 |
| **Total:** | | 504,300.00 | 5,281.00 |

___0___ continuation sheets attached to Schedule of Property Claimed as Exempt

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6D (Official Form 6D) (12/07)

In re    Robert N. Lupo                                Case No.     09-21945

                                       Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

    State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

    List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

    If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

    Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. BAC-xxxxxxxxx-(21D-UC11)<br><br>BAC Home Loan Servicing LP f/k/a Countrywide Home Loans Serv LP ATT: Remittance Processing PO Box 650070 Dallas, TX 75265-0070 | - | | | | FOR NOTICE PURPOSES ONLY<br><br>Value $      Unknown | | | | Unknown | Unknown |
| Account No. BAC-xxxxxxxx9-(17D-UC9)<br><br>BAC Home Loan Servicing LP f/k/a Countrywide Home Loans Serv, LP ATT: Remittance Processing PO Box 650070 Dallas, TX 75265-0070 | - | | | | FOR NOTICE PURPOSES ONLY<br><br>Value $      0.00 | | | | Unknown | Unknown |
| Account No.<br><br>Bank of America PO Box 539016 Atlanta, GA 30353-9016 | - | | | | 17 Davis, Unit A15, Acton, Massachusetts Condo<br><br>Value $      Unknown | | | X | 53,000.00 | Unknown |
| Account No.<br><br>Bank of America PO Box 539016 Atlanta, GA 30353-9016 | - | | | | 17 Davis, Unit B8, Acton, Massachusetts Condo<br><br>Value $      Unknown | | | X | 49,000.00 | Unknown |

   6    continuation sheets attached

Subtotal<br>(Total of this page)      102,000.00      0.00

B6D (Official Form 6D) (12/07) - Cont.

In re    Robert N. Lupo                                                          Case No.     09-21945
                                                                    ,
                                   Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Bank of America<br>PO Box 539016<br>Atlanta, GA 30353-9016 | | - | 17 Davis, Unit C9, Acton, Massachusetts<br>Condo<br><br><br>Value $           Unknown | | | X | 49,000.00 | Unknown |
| Account No.<br><br>Bank of America<br>PO Box 539016<br>Atlanta, GA 30353-9016 | | - | 19 Davis, Unit C16, Acton, Massachusetts<br>Condo<br><br><br>Value $           Unknown | | | X | 55,000.00 | Unknown |
| Account No.<br><br>Bank of America<br>PO Box 539016<br>Atlanta, GA 30353-9016 | | - | 21 Davis, Unit C11, Acton, Massachusetts<br>Condo<br><br><br>Value $           Unknown | | | X | 51,000.00 | Unknown |
| Account No.<br><br>Bank of America<br>PO Box 539016<br>Atlanta, GA 30353-9016 | | - | 126 Florence Road, Waltham,<br>Massachusetts<br>Single family<br><br>Value $           Unknown | | | X | 283,000.00 | Unknown |
| Account No.<br><br>Bayview Loan Servicing<br>4425 Ponce de Leon Blvd.<br>5th floor<br>Miami, FL 33146 | | - | 10-12 Nathan Road, Waltham,<br>Massachusetts<br>4 family<br><br>Value $           Unknown | | | X | 244,000.00 | Unknown |

Sheet __1__ of __6__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

682,000.00            0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                         Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re    Robert N. Lupo                                                        Case No.    09-21945
                                         Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Citizens Bank<br>28 State Street<br>Boston, MA 02109 | | - | 60-62 Orange Street, Waltham, Massachusetts<br>4 family | | | X | | |
| | | | Value $          Unknown | | | | 60,000.00 | Unknown |
| Account No. xxxxxxx7 131 Tower Road<br><br>Countrywide<br>PO Box 10334<br>Van Nuys, CA 91410-0334 | | - | FOR NOTICE PURPOSES ONLY | | | | | |
| | | | Value $          Unknown | | | | Unknown | Unknown |
| Account No. xxxxxxx5 126 Florence Road<br><br>Countrywide<br>PO Box 10334<br>Van Nuys, CA 91410-0334 | | - | FOR NOTICE PURPOSES ONLY | | | | | |
| | | | Value $          Unknown | | | | Unknown | Unknown |
| Account No.<br><br>JPMorgan Chase Bank<br>c/o Jon S. Davis, Esq.<br>Stanton & Davis<br>1000 Plain St.<br>Marshfield, MA 02050 | | - | 213 Boston Post Road, Wayland, Massachusetts<br>Single family | | | X | | |
| | | | Value $          Unknown | | | | 545,000.00 | Unknown |
| Account No.<br><br>Litton Loan Servicing<br>ATTN: Cash Management<br>PO Box 4387<br>Houston, TX 77210-4387 | | - | 18-20 Vernon Street, Waltham, Massachusetts<br>4 family | | | X | | |
| | | | Value $          Unknown | | | | 262,000.00 | Unknown |

Sheet  2  of  6  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)      867,000.00        0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re     Robert N. Lupo                                                    Case No.      09-21945
                                          Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | |
| **Account No.** | | | | Winaukee Extension, 28 Spectacle Circle, Moultonboro, NH Single family | | | | | |
| Meredith Village Savings Bank 24 State Route 125 PO Box 177 Meredith, NH 03253 | | - | | | | X | | | |
| | | | | Value $          Unknown | | | | 38,000.00 | Unknown |
| **Account No.** | | | | 22 Felton Street, Waltham, Massachusetts Commercial Building | | | | | |
| Rockland Trust Co. 288 Union Street Rockland, MA 02370 | | - | | | | X | X | | |
| | | | | Value $          Unknown | | | | 542,000.00 | Unknown |
| **Account No.** | | | | 45 South Street, Waltham, Massachusetts 2 family | | | | | |
| Rockland Trust Co. PO Box 4116 Woburn, MA 01888-4116 | | - | | | | X | X | | |
| | | | | Value $          Unknown | | | | Unknown | Unknown |
| **Account No.** | | | | 91 Felton Street, Waltham, Massachusetts Commercial Building | | | | | |
| Rockland Trust Co. PO Box 4116 Woburn, MA 01888-4116 | | - | | | | X | X | | |
| | | | | Value $          Unknown | | | | 649,000.00 | Unknown |
| **Account No.** | | | | 30-32 Dartmouth Street, Waltham, Massachusetts 2 family | | | | | |
| Rockland Trust Co. PO Box 4116 Woburn, MA 01888-4116 | | - | | | | X | X | | |
| | | | | Value $          Unknown | | | | Unknown | Unknown |

Sheet  3   of  6    continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 1,229,000.00 | 0.00 |
|---|---|

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                 Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re    Robert N. Lupo                                                          Case No.    09-21945
_____                              _____
                                    Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| **Account No.** | | | | 719-723 Main Street, Waltham, Massachusetts Commercial Building | | | | | |
| Rockland Trust Co. PO Box 4116 Woburn, MA 01888-4116 | - | | | | X | X | | | |
| | | | | Value $           Unknown | | | | 396,000.00 | Unknown |
| **Account No.** | | | | 221 Tower Road, Lincoln, Massachusetts Single Family | | | | | |
| RTN Federal Credit Union 600 Main Street Waltham, MA 02451 | - | | | | X | | | | |
| | | | | Value $           Unknown | | | | 554,000.00 | Unknown |
| **Account No.** | | | | 26-30 School Avenue, Waltham, Massachusetts 4 family | | | | | |
| RTN Federal Credit Union 600 Main Street Waltham, MA 02451 | - | | | | X | | | | |
| | | | | Value $           Unknown | | | | 380,000.00 | Unknown |
| **Account No.** | | | | 89 Sudbury Road, Weston, Massachusetts Single family - Debtor's residence | | | | | |
| RTN Federal Credit Union 600 Main Street Waltham, MA 02451 | - | | | | X | | | | |
| | | | | Value $           Unknown | | | | 461,500.00 | Unknown |
| **Account No.** | | | | 2003 Cadillac DHS Deville | | | | | |
| RTN Federal Credit Union 600 Main Street Waltham, MA 02451 | - | | | | X | | | | |
| | | | | Value $           5,200.00 | | | | 14,000.00 | 8,800.00 |

Sheet  4   of  6   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page) | 1,805,500.00 | 8,800.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re    Robert N. Lupo _____,    Case No. ___09-21945___
                                    Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 2003 Toyota MR2 | | | | | |
| RTN Federal Credit Union 600 Main Street Waltham, MA 02451 | | - | | | X | | | |
| | | | Value $          6,300.00 | | | | 7,000.00 | 700.00 |
| Account No. | | | 9 Sky Harbor Drive, Biddeford, Maine Single family | | | | | |
| Sacco & Biddeford Savings Institution 50 Industrial Park Road Saco, ME 04072 | | - | | | X | | | |
| | | | Value $          Unknown | | | | 394,000.00 | Unknown |
| Account No. | | | FOR NOTICE PURPOSES ONLY | | | | | |
| Sovereign Bank 2 Morrissey Blvd. Boston, MA 02125 | | - | | | X | | | |
| | | | Value $          0.00 | | | | Unknown | Unknown |
| Account No. | | | 164-166 Washington Street, Newton, Massachusetts 2 family | | | | | |
| Suntrust PO Box 79041 Baltimore, MD 21279 | | - | | | X | | | |
| | | | Value $          Unknown | | | | 235,000.00 | Unknown |
| Account No. | | | 91-93 Hammond Street, Waltham, Massachusetts 4 family | | | | | |
| Suntrust PO Box 79041 Baltimore, MD 21279 | | - | | | X | | | |
| | | | Value $          Unknown | | | | 268,000.00 | Unknown |

Sheet _5__ of _6__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

904,000.00        700.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re    Robert N. Lupo                                                   Case No.    09-21945
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | | Husband, Wife, Joint, or Community | | | | | |
| Account No. <br><br> Union Capital Mortgage Business Trust <br> 45 Braintree Hill Park, Ste 400 <br> Braintree, MA 02184 | - | | 60-62 Orange Street, Waltham, Massachusetts <br> 4 family <br><br><br> Value $            Unknown | | | X | 394,000.00 | Unknown |
| Account No. <br><br> Washington Mutual <br> PO Box 78148 <br> Phoenix, AZ 85062 | - | | FOR NOTICE PURPOSES ONLY <br><br><br> Value $            Unknown | | | | Unknown | Unknown |
| Account No. <br><br><br><br> | | | <br><br><br> Value $ | | | | | |
| Account No. <br><br><br><br> | | | <br><br><br> Value $ | | | | | |
| Account No. <br><br><br><br> | | | <br><br><br> Value $ | | | | | |

Sheet  6  of  6   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal <br> (Total of this page) | 394,000.00 | 0.00 |
| Total <br> (Report on Summary of Schedules) | 5,983,500.00 | 9,500.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6E (Official Form 6E) (12/07)

In re      Robert N. Lupo                                                                                  Case No. ____09-21945_____
                                                               ,
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_____1_____ continuation sheets attached

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                      Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    Robert N. Lupo                                                    ,    Case No. ___09-21945___
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Internal Revenue Service James Spinale, MS 20800 JFK Federal Building PO Box 9112 Boston, MA 02203 | - | | | | X | | Unknown | Unknown | Unknown |
| Account No. | | | | | | | | | |
| Massachusetts Department of Revenue Bankruptcy Unit P.O. Box 9564 100 Cambridge Street, 7th Floor Boston, MA 02114-9564 | - | | | | X | | Unknown | Unknown | Unknown |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet __1__ of __1__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | 0.00 | 0.00 |
|---|---|---|---|
|  |  | 0.00 |  |
|  | Total (Report on Summary of Schedules) | 0.00 | 0.00 |
|  |  | 0.00 |  |

B6F (Official Form 6F) (12/07)

In re    Robert N. Lupo                                                                    Case No.    09-21945
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | | | X | | |
| Adrian and Lysa Wilkins c/o Dakoyannis & Sherring, LLC 91 Providence Highway Suite 250 Westwood, MA 02090 | | | | | | | Unknown |
| Account No. | | - | | | X | X | |
| Advanced Abatement & Insulation 20 Plymouth Road Peabody, MA 01960 | | | | | | | 800.00 |
| Account No. | | - | | | X | X | |
| Advantage Commericial Cleaning 738 Main Street #233 Waltham, MA 02451 | | | | | | | 2,200.00 |
| Account No. | | - | | | X | X | |
| Alford & Bertrand LLC Attorneys at Law 60 Arsenal Street PO Box 322 Watertown, MA 02471 | | | | | | | 5,532.56 |

   23   continuation sheets attached

Subtotal
(Total of this page)                8,532.56

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                S/N:23578-091012   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Robert N. Lupo _____,    Case No. ____09-21945____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Altman & Altman LLP 689 Massachusetts Avenue Cambridge, MA 02139 | | - | | | | X | | Unknown |
| Account No. xxx6 700 Boston Post Road | | | | | | | | |
| America Servicing Co. PO Box 1820 Newark, NJ 07101-1820 | | | | | | X | | Unknown |
| Account No. xxxxxxxxxx 60-62 Orange St. | | | | | | | | |
| American Home Mortgage Servicing PO Box 44042 Jacksonville, FL 32231-4042 | | - | | | | X | | Unknown |
| Account No. | | | | | | | | |
| ASAP Drains, Inc. 405A Essex Street Salem, MA 01970 | | - | | | | X | X | 511.00 |
| Account No. 721 Main St. | | | | | | | | |
| Barry Bros. Disposal PO Box 650040 West Newton, MA 02465 | | - | | | | X | X | 110.00 |

| | | | |
|---|---|---|---|
| Sheet no. _1_ of _23_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | Subtotal (Total of this page) | 621.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Robert N. Lupo                                              ,       Case No.    09-21945
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Best Deal Appliance Service 72 Turnpike Road PO Box 3304 Fayville, MA 01745 | | - | | | | X | X | 314.97 |
| Account No. | | | | | | | | |
| Board of Bar Overseers 99 High Street Boston, MA 02110 | | - | | | | X | X | Unknown |
| Account No. | | | | | | | | |
| Bob Plunkett Title Examiner 520 Providence Hwy 10 Norwood, MA 02062 | | - | | | | X | | Unknown |
| Account No. | | | | | | | | |
| Boston Bar Association 16 Beacon Street Boston, MA 02108 | | - | | | | X | | Unknown |
| Account No. | | | | | | | | |
| Boston Globe Advertising 135 Morrissey Boulevard P.O. Box 55819 Boston, MA 02205-5819 | | - | | | | X | X | Unknown |

Sheet no.  2  of  23  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         314.97

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Robert N. Lupo
_____,    Case No. _____09-21945_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. | | | | | | | | | |
| Bowditch & Dewey LLP 1 International Place Boston, MA 02110-2602 | - | | | | | | X | X | 26,531.13 |
| Account No. | | | | | | | | | |
| Brecher Wyner Simons Fox & Bolan 100 Wells Avenue Newton Center, MA 02459-3210 | - | | | | | | X | X | Unknown |
| Account No. | | | | | | | | | |
| Briarbrook Village Condominium Assoc. 21 Davis Road Acton, MA 01720-4706 | - | | | | | | X | | Unknown |
| Account No. | | | | | | | | | |
| Brockton Mechanical Services PO Box 223 Avon, MA 02322 | - | | | | | | X | X | 481.00 |
| Account No. | | | | | | | | | |
| Budget Installment Corp. PO Box 9153 Garden City, NY 11530-9153 | - | | | | | | X | X | 1,006.75 |

Sheet no. __3__ of __23__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          28,018.88

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Robert N. Lupo                                    , Case No. ___09-21945___
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Burns & Levinson 125 Summer Street Boston, MA 02110 | | - | | | X | X | Unknown |
| Account No. | | | | | | | |
| Cahill Roofing 61 Upton Road Waltham, MA 02451 | | | | | X | | Unknown |
| Account No. | | | | | | | |
| Carol Lowenstein 9 Tiffany Lane Andover, MA 01810 | | - | | | X | X | Unknown |
| Account No. | | | | | | | |
| Cellai Law Offices, P.C. 355 Congress Street Suite 2B Boston, MA 02210-1818 | | - | | | X | X | Unknown |
| Account No. | | | | | | | |
| Center Harbor Dock & Pier LLC 173 Lakeshore Drive Moultonborough, NH 03254 | | - | | | X | X | Unknown |

Sheet no. _4_ of _23_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                      0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Robert N. Lupo                                      , Case No. _____09-21945_____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| **Account No.** | | | | | | | | |
| Chaiyarerk Kamoisiri<br>12 Lowell Court<br>Medford, MA 02155 | | - | | | | X | X | 4,200.00 |
| **Account No.** | | | | | | | | |
| Cia Ditomasso<br>337 Washington Street<br>#9<br>Newton, MA 02458 | | - | | | | X | | Unknown |
| **Account No.** | | | | | | | | |
| Cingular One<br>P.O. Box 6463<br>Carol Stream, IL 60197-6434 | | - | | | | X | X | Unknown |
| **Account No.  (Taxes 9 Sky Harbor)** | | | | | | | | |
| City of Biddeford<br>PO BOx 16004<br>Lewiston, ME 04243-9581 | | - | | | | X | | Unknown |
| **Account No.** | | | | | | | | |
| City of Newton<br>Water & Sewer Division<br>PO Box 9138<br>Newtonville, MA 02460-9138 | | - | | | | X | X | 1,189.44 |

Sheet no. __5__ of __23__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          5,389.44

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    Robert N. Lupo                                                           Case No.    09-21945
                                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| City of Newton PO Box 9137 Newtonville, MA 02460 | | - | | | | X | X | 2,070.00 |
| Account No. | | | | | | | | |
| City of Newton PO Box 9137 Newtonville, MA 02460 | | - | | | | X | X | 1,888.99 |
| Account No. | | | | | | | | |
| City of Waltham City Clerk City Hall Second Floor 610 Main Street Waltham, MA 02452 | | - | | | | X | X | Unknown |
| Account No. | | | | | | | | |
| Cohn & Dussi LLC 300 Trade Center Woburn, MA 01801 | | - | | | | X | | Unknown |
| Account No. xxxxxxxxxxxx3709 | | | | | | | | |
| Comcast PO Box 1577 Newark, NJ 07101-1577 | | - | | | | X | X | 520.82 |

Sheet no.  6  of  23  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                           4,479.81

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Robert N. Lupo                                          , Case No.    09-21945
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. BCJLWR-4<br><br>Commerce Insurance Co.<br>221 Tower<br>11 Gore Road<br>Webster, MA 01570 | | - | | | | X | X | 176.84 |
| Account No.<br><br>Community Newspaper Company<br>PO Box 9113<br>Needham, MA 02492-9113 | | - | | | | X | X | Unknown |
| Account No.<br><br>Daniel J. Finn, Esq.<br>60 Walnut Street<br>Wellesley Hills, MA 02481 | | - | | | | X | X | 1,232.50 |
| Account No.<br><br>Dead River Company<br>PO BOx 6100<br>Lewiston, ME 04243-6100 | | - | | | | X | X | 1,281.00 |
| Account No.<br><br>Dennis J. Cronin Plumbing & Heating<br>120 Lincoln Woods Road<br>Waltham, MA 02451-1430 | | - | | | | X | X | Unknown |

Sheet no. 7 of 23 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        2,690.34

B6F (Official Form 6F) (12/07) - Cont.

In re ___Robert N. Lupo_____,    Case No. ____09-21945_____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| **Account No.** | | | | | | | | |
| Diana & Jerry Hodges 72 Cobbles Drive Penfield, NY 14526 | | - | | | | X | X | Unknown |
| **Account No.** | | | | | | | | |
| Division of Medical Assistance Office of Health & Human Services One Ashburton Place, 11th Floor Boston, MA 02108 | | | | | | X | X | Unknown |
| **Account No.** | | | | Asserted 93A Claim associated with rental of property | | | | |
| Domenico & Matilda DiFiore c/o Darcy Kirkpatrick, Esq. Rodman, Walker & DiMarco 350 Main Street Malden, MA 02148 | | | | | | X | X | Unknown |
| **Account No.** | | | | | | | | |
| E-Z Oil Company PO Box 541418 Waltham, MA 02451-1418 | | - | | | | X | X | 16,912.22 |
| **Account No.** | | | | | | | | |
| Erin Blatti 44 Central Streeet Apt. 4 Somerville, MA 02143 | | - | | | | X | | Unknown |

Sheet no. __8__ of __23__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

16,912.22

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Robert N. Lupo                                                                    Case No.    09-21945
                                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| **Account No.** | | | | | | | | |
| Florida Bar 651 E. Jefferson Street Tallahassee, FL 32399-2300 | | - | | | | X | X | Unknown |
| **Account No.** | | | | | | | | |
| Fred Gimbert | | | | | | X | X | Unknown |
| **Account No.** | | | | | | | | |
| Garrity Levin and Muir LLP 1 Center Plaza Boston, MA 02108 | | - | | | | X | | Unknown |
| **Account No.** | | | | | | | | |
| Gillis and Bikofsky, PC 1150 Walnut Street Newton Highlands, MA 02461 | | - | | | | X | X | 9,000.00 |
| **Account No.** | | | | | | | | |
| Godino & Company, Inc. Commercial Real Estate Services 225 Riverview Avenue Suite 101 Auburndale, MA 02466 | | - | | | | X | X | 5,300.99 |

Sheet no.  9  of  23  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

14,300.99

B6F (Official Form 6F) (12/07) - Cont.

In re     Robert N. Lupo                                     ,          Case No. _____09-21945_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | | | | | |
| Gosselin & Associates 1026 Main Street Winchester, MA 01890 | | - | | | | X | X | Unknown |
| **Account No.** xxx6 131 Tower Road | | | | | | | | |
| Greenpoint PO Box 1093 Branford, CT 06405-8093 | | | | | | X | | Unknown |
| **Account No.** | | | | | | | | |
| Hendren Design Associates 119 Braintree Street Suite 315 Allston, MA 02134 | | - | | | | X | X | 2,300.00 |
| **Account No.** | | | | | | | | |
| HOME DEPOT First Avenue Waltham, MA 02451 | | - | | | | X | X | Unknown |
| **Account No.** | | | | | | | | |
| Home Suite Inns 455 Totten Pond Road Waltham, MA 02451 | | - | | | | X | X | Unknown |

Sheet no. __10__ of __23__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                    2,300.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Robert N. Lupo                                             Case No.    09-21945
_____,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | | | | | | |
| Jason Foley 9 Sparrow Street West Roxbury, MA 02132 | | - | | | | | X | X | 522.87 |
| Account No. | | | | | | | | | |
| John Wright 48 A Street Framingham, MA 01701 | | - | | | | | X | X | 5,500.00 |
| Account No. | | | | | | | | | |
| Jonny Harding 17 Perley Street Lynn, MA 01905 | | - | | | | | X | X | 809.10 |
| Account No. | | | | | | | | | |
| Joseph A. Bryson, Jr. 751 Main Street Waltham, MA 02451 | | - | | | | | X | X | 315.00 |
| Account No. | | | | | | | | | |
| Joseph McConnell, Esq. Morgan, Brown & Joy 200 State Street Boston, MA 02109 | | - | | | | | X | | Unknown |

Sheet no.   11   of   23   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                7,146.97

B6F (Official Form 6F) (12/07) - Cont.

In re    Robert N. Lupo _____,    Case No. ___09-21945_____
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Korg USA, Inc. <br> 316 South Service Road <br> Melville, NY 11747-3201 | - | | | | X | X | Unknown |
| Account No. <br><br> Lease Finance Group, LLC <br> 132 West 31st Street <br> 14th Floor <br> New York, NY 10001 | - | | | | X | | Unknown |
| Account No. <br><br> Lease Financial Group, LLC <br> PO Box 7861 <br> New York, NY 10116 | - | | | | X | X | 3,254.35 |
| Account No. (xxx5) 721 Main <br><br> Lexington Alarm Company <br> 9 Alfred Circle <br> Bedford, MA 01730-2347 | - | | | | X | X | 4,821.85 |
| Account No. <br><br> Lim Charles Nehemia <br> One Pinewood Avenue <br> Sudbury, MA 01776 | - | | | | X | | Unknown |

Sheet no. __12__ of __23__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    8,076.20

B6F (Official Form 6F) (12/07) - Cont.

In re    Robert N. Lupo                                          Case No.    09-21945
_____                              _____
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** Lisa Jacobs PO Box 488 Weston, MA 02493 | | - | | | | X | X | Unknown |
| **Account No.** Local Tel Riverview Corporate Center 27200 Riverview Center Blvd. Bonita Springs, FL 34134 | | - | | | | X | X | Unknown |
| **Account No.** Louis L. Coilfi 4 Marshall Street Nutting Lake, MA 01865 | | - | | | | X | X | 7,697.25 |
| **Account No.** Magestic Cleaning Co Melvin Lopez 75 Lakeview Terrance Waltham, MA 02451 | | - | | | | X | X | 1,350.00 |
| **Account No.** Maid Pro 455 Massachusetts Avenue 2nd Floor Arlington, MA 02474 | | - | | | | X | X | 90.00 |

Sheet no.   13   of   23   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 9,137.25

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Robert N. Lupo                                                  Case No.    09-21945
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Maid Pro<br>19 Tech Circle<br>Natick, MA 01760 | | - | | | X | X | 180.00 |
| Account No.<br><br>Massachusetts Bar Association<br>20 West Street<br>Boston, MA 02111-1204 | | | | | X | X | Unknown |
| Account No.<br><br>Melissa Owens<br>11 Elson Road<br>Waltham, MA 02451 | | - | | | X | X | Unknown |
| Account No.<br><br>Metro Swift Sprinkler Corp.<br>56 R. Pulaski Street<br>PO Box 3007<br>Peabody, MA 01960 | | - | | | X | X | 9,559.00 |
| Account No.<br><br>Monadnock Mt. Spring Water<br>Blue Hills Spring Water Co.<br>134 Penn Street<br>Quincy, MA 02168 | | - | | | X | X | 359.50 |

Sheet no. __14__ of __23__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    10,098.50

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                  Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re     Robert N. Lupo                                                        Case No.     09-21945
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Morris & Morris, PC 32 Kearney Road Needham Heights, MA 02494 | | - | | | X | X | 500.00 |
| Account No. | | | | | | | |
| Myesa Vanover Orange Street Waltham, MA 02451 | | | | X | | | Unknown |
| Account No. | | | | | | | |
| N.J.B., Inc. Sam Kaufman 10 Lantern Lane Wrentham MA 02193 | | - | | | X | X | 3,260.32 |
| Account No. | | | | | | | |
| National Grid PO Box 4300 Woburn, MA 01888-4300 | | - | | | X | X | 1,248.20 |
| Account No. | | | | | | | |
| NCO Financial Systems PO Box 15889 PA 15889 | | - | | | X | X | Unknown |

Sheet no.  15  of  23  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                5,008.52

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Robert N. Lupo _____,    Case No. ___09-21945___
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No.** New England Phoenix 337 Freeport Street Boston, MA 02122 | - | | | | X | | Unknown |
| **Account No.** New Hampshire Electric Co-Op PO Box 9612 Manchester, NH 03108-9612 | | | | | X | X | 74.61 |
| **Account No.** NStar PO Box 4508 Woburn, MA 01888-4508 | - | | | | X | X | 10,362.50 |
| **Account No.** Ogilvies B.L. Ogilivie & Sons Inc. 39 Warren Avenue Weston, MA 02493 | - | | | | X | X | Unknown |
| **Account No.** One Communications PO Box 981039 Boston, MA 02298-1039 | - | | | | X | X | 2,280.95 |

Sheet no. _16_ of _23_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

12,718.06

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Robert N. Lupo                                    Case No.    09-21945
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Option One 10333 Richmond Avenue Houston, TX 77042 | - | | | | X | | Unknown |
| Account No. | | | | | | | |
| Paradise Painting Company 28 Summit Road Stoneham, MA 02180 | - | | | | X | X | 3,120.00 |
| Account No. | | | | | | | |
| Peter Kovalko 59 Bonair Street Somerville, MA 02145 | - | | | | X | X | 796.11 |
| Account No. | | | | | | | |
| Pitney Bowes PO Box 856460 Louisville, KY 40285-6460 | - | | | | X | X | 1,787.59 |
| Account No. | | | | | | | |
| PJ Floor Sanding 97 Baxter Avenue Quincy, MA 02169 | - | | | | X | X | 1,050.00 |

Sheet no. __17__ of __23__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,753.70

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Robert N. Lupo                                    Case No.    09-21945
_____,
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Quincy Mutual Fire Insurance <br> PO Box 699150 <br> Quincy, MA 02269-9150 | - | | | | X | X | 3,407.25 |
| Account No. <br><br> Ramsay Brothers, Inc. <br> 150 Prospect Street <br> Waltham, MA 02453 | - | | | | X | X | 1,825.00 |
| Account No. <br><br> Robert Grimes <br> 98 Stromquist Avenue <br> Unit B <br> Lowell, MA 01852 | - | | Employment Claims | | X | X | Unknown |
| Account No. <br><br> Robert Hartin <br> 300 Grove Street, #300 <br> Braintree, MA 02184 | - | | | | X | X | 550.00 |
| Account No. <br><br> Robert Pomerene,  Esq. <br> 8 Sky Reach <br> Plymouth, MA 02360 | - | | | | X | X | Unknown |

Sheet no.  18  of  23   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                   5,782.25

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Robert N. Lupo                                      Case No.    09-21945
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| RTN Federal Credit Union 600 Main Street Waltham, MA 02451 | | - | | | | X | X | 81,031.88 |
| Account No. | | | | | | | | |
| Rucci, Bardaro & Barrett PC 420 Bedford Street #270 Lexington, MA 02420 | | - | | | | X | X | 823.00 |
| Account No. | | | | | | | | |
| Sacco & Biddeford Savings Institution 50 Industrial Park Road Saco, ME 04072 | | - | | | | X | X | 9,508.21 |
| Account No. | | | | | | | | |
| Scanlon Tech. Com. 101 Middlesex Turnpike Suite 6 Burlington, MA 01803-4914 | | - | | | | X | X | 5,118.79 |
| Account No. | | | | | | | | |
| Smartbooks Corp. PO Box 1474 Concord, MA 01742 | | - | | | | X | X | 625.00 |

Sheet no.  19  of  23   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    97,106.88

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re        Robert N. Lupo                                                    Case No.      09-21945
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | |
| **Account No.**<br><br>Square Away<br>23 Lombard St.<br>Newton, MA 02458-2513 | | - | | | | X | X | 2,300.00 |
| **Account No.**<br><br>Stanley Steamer<br>PO Box 195<br>Marlborough, MA 01752 | | - | | | | X | X | 245.00 |
| **Account No.**<br><br>Staples<br>Waltham Plaza<br>800 Lexington Avenue<br>Waltham, MA 02451 | | - | | | | X | X | Unknown |
| **Account No.**<br><br>Superior Masonry<br>175 River Street<br>Waltham, MA 02453 | | - | | | | X | | Unknown |
| **Account No.**<br><br>Tech Networks<br>574 Dorchester Avenue<br>Boston, MA 02127 | | - | | | | X | X | 410.00 |

Sheet no. __20__ of __23__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        2,955.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Robert N. Lupo _____,    Case No. ___09-21945___
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Thomas Butters, Esq. Butters Brazilian LLP One Exeter Place Boston, MA 02116 | - | | | | X | X | Unknown |
| Account No. | | | | | | | |
| Todd & Weld LLP 28 State Street Boston, MA 02109 | - | | | | X | X | Unknown |
| Account No. | | | | | | | |
| Total Formal Oil Company PO Box 541165 Waltham, MA 02454-1165 | - | | | | X | X | 2,079.99 |
| Account No. | | | | | | | |
| Town of Biddeford 205 Main Street Biddeford, ME 04005 | - | | | | X | X | Unknown |
| Account No. | | | | | | | |
| Town of Moultonborough 6 Holland Street Moultonborough, NH 03254 | - | | | | X | X | Unknown |

Sheet no. _21_ of _23_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,079.99

B6F (Official Form 6F) (12/07) - Cont.

In re    Robert N. Lupo                                                    Case No.    09-21945
_____                              _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | | | | | |
| Town of Waltham Water & Sewer PO Box 540190 Waltham, MA 02454 | | - | | | | X | X | 19,411.60 |
| Account No. | | | | | | | | |
| Town of Wayland Wayland Town Building 41 Cochituate Road Wayland, MA 01778-2614 | | - | | | | X | X | Unknown |
| Account No. | | | | | | | | |
| Travelers Insurance ATT: Consumer Affairs One Tower Square Hartford, CT 06183 | | - | | | | X | X | 6,401.00 |
| Account No. | | | | | | | | |
| Ultraguard 18 North Maple St Woburn, MA 01801 | | - | | | | X | X | 362.20 |
| Account No. | | | | | | | | |
| Verizon PO Box 1100 Albany, NY 12250-0001 | | - | | | | X | X | Unknown |

Sheet no. __22__ of __23__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          26,174.80

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Robert N. Lupo                                    , Case No. ___09-21945___
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> W.B. Mason Office Supplies <br> 647 Summer Street <br> Boston, MA 02210 | | - | | | X | X | Unknown |
| Account No. <br><br> Wayland Police Department <br> 38 Cochituate Road <br> Wayland, MA 01778 | | - | | | X | X | Unknown |
| Account No. <br><br> | | | | | | | |
| Account No. <br><br> | | | | | | | |
| Account No. <br><br> | | | | | | | |

Sheet no. _23_ of _23_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 0.00 |
| Total (Report on Summary of Schedules) | 276,598.33 |

B6G (Official Form 6G) (12/07)

In re      Robert N. Lupo                                                                    Case No.        09-21945
                                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Alfaro, Miriam<br>30 School Ave<br>Waltham, MA | Lease of real property |
| All-Terrain - Kulow, David<br>721 Main Street<br>Waltham, MA | Lease of real property |
| Boudrot, Bob<br>65 Arcadia Avenue<br>Waltham, MA | Lease of real property (45 South Street garage) |
| Brennan<br>9 Sky Harbor<br>Biddeford, ME | Lease of real property |
| Caliri, Elizabeth<br>26 School Avenue<br>Waltham, MA | Lease of real property |
| Cannistrato, Christine<br>17 David Road, Unit B8<br>Acton, MA | Lease of real property |
| Cinquegrano, David & Chrissie<br>91A Hammond Street<br>Waltham, MA | Lease of real property |
| Collins, Theresa<br>28 School Avenue<br>Waltham, MA | Lease of real property |
| Delcid, Lucy<br>126 Florence Road<br>Waltham, MA | Lease of real property |
| Diaz, Janet<br>10 Edgewater Park<br>Newton, MA | Lease of real property |
| Dobbins, Allen<br>10A Nathan Road<br>Waltham, MA | Lease of real property |
| Fenzel, William<br>12A Nathan Road<br>Waltham, MA | Lease of real property |

3

____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    Robert N. Lupo                                                    Case No.    09-21945
                                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| Ferrer, Luz<br>26.5 School Avenue<br>Waltham, MA | Lease of real property |
| French<br>9 Sky Harbor<br>Biddeford, MA | Lease of real property |
| Garzona, Manuel<br>45A South Street<br>Waltham, MA | Lease of real property |
| Gilbert, John<br>17 Davis Road, Unit C9<br>Acton, MA | Lease of real property |
| Herzog, Ann E<br>700 Boston Post Road<br>Weston, MA | Lease of real property |
| Hill, Suzanne<br>23 David Road, Unit C11<br>Acton, MA | Lease of real property |
| Home, Grant<br>164 Washington Street<br>Newton, MA | Lease of real property |
| Hughes, Stephen &Ann<br>62A Orange Street<br>Waltham, MA | Lease of real property |
| Juga,Osmani,Elbeih<br>45B South Street<br>Waltham, MA | Lease of real property |
| Kelly, Arthur<br>62B Orange Street<br>Waltham, MA | Lease of real property |
| Keltron<br>91 Felton Street<br>Waltham, MA | Lease of real property |
| Lam, Brian/Wong, Brian<br>19 Davis Road, C16<br>Acton, MA | Lease of real property |
| Lemus, Christian<br>93B Hammond Street<br>Waltham, MA | Lease of real property |

Sheet    1    of    3    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    Robert N. Lupo                                                              Case No.    09-21945
                                                    ,
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| McBirney, Karthryn<br>20A Vernon Street<br>Waltham, MA | Lease of real property |
| McCray, James<br>12B Nathan Road<br>Waltham, MA | Lease of real property |
| Mora, Edith<br>93A Hammond Street<br>Waltham, MA | Lease of real property |
| Morales, Edith<br>32B Dartmouth Street<br>Waltham, MA | Lease of real property |
| Paul, Barbara<br>10B Nathan Road<br>Waltham, MA | Lease of real property |
| Pererya, Synthia<br>25 Melville Avenue<br>Newton, MA | Lease of real property |
| Ptaszek<br>9 Sky Harbor<br>Biddeford, ME | Lease of real property |
| Ratner<br>723 Main Street<br>Waltham, MA | Lease of real property |
| Richmond, Patricia<br>60A Orange Street<br>Waltham, MA | Lease of real property |
| Saez, Oswaldo<br>60B Orange Street<br>Waltham, MA | Lease of real property |
| Suess, John<br>17 David Road, Unit A15<br>Acton, MA | Lease of real property |
| Tullis, Marilyn<br>32A Dartmouth Street<br>Waltham, MA | Lease of real property |
| Vega, Betty<br>236 Linwood Avenue<br>Newtonville, MA | Lease of real property |

Sheet    2    of    3    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    Robert N. Lupo                                                    , Case No.    09-21945
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Vega, Maritza<br>97 Hamilton Road<br>Waltham, MA | Lease of real property |
| Wilkins, Lysa & Adrian<br>213 Boston Post Road<br>Wayland, MA | Lease of real property |

Sheet   3   of   3   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6H (Official Form 6H) (12/07)

In re   Robert N. Lupo                                                                   Case No.      09-21945
_____
                              Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed
by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state,
commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or
Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of
any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used
by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor,
state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not
disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Jean Reynolds<br>89 Sudbury Road<br>Weston, MA 02493<br>    Non-debtor spouse | RTN Federal Credit Union<br>600 Main Street<br>Waltham, MA 02451 |

0
_____ continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6I (Official Form 6I) (12/07)

In re  **Robert N. Lupo** _____     Case No.  **09-21945** _____
                                                                          Debtor(s)

## SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by every married debtor, whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. Do not state the name of any minor child.  The average monthly income calculated on this form may differ from the current monthly income calculated on Form 22A, 22B, or 22C.

| Debtor's Marital Status: | DEPENDENTS OF DEBTOR AND SPOUSE | | |
|---|---|---|---|
| **Married** | RELATIONSHIP(S):<br>**None.** | | AGE(S): |

| Employment: | DEBTOR | SPOUSE |
|---|---|---|
| Occupation | **Property Manager / Broker** | **Teacher** |
| Name of Employer | | **Town of Weston** |
| How long employed | | **19 years** |
| Address of Employer | | |

| INCOME: (Estimate of average or projected monthly income at time case filed) | | DEBTOR | | SPOUSE |
|---|---|---|---|---|
| 1. Monthly gross wages, salary, and commissions (Prorate if not paid monthly) | $ | 2,000.00 | $ | 3,096.15 |
| 2. Estimate monthly overtime | $ | 0.00 | $ | 0.00 |
| | | | | |
| 3. SUBTOTAL | $ | 2,000.00 | $ | 3,096.15 |
| | | | | |
| 4. LESS PAYROLL DEDUCTIONS | | | | |
|     a. Payroll taxes and social security | $ | 0.00 | $ | 444.35 |
|     b. Insurance | $ | 0.00 | $ | 195.85 |
|     c. Union dues | $ | 0.00 | $ | 50.57 |
|     d. Other (Specify):    **RETT** | $ | 0.00 | $ | 31.92 |
|           **RETT 9%** | $ | 0.00 | $ | 278.65 |
| | | | | |
| 5. SUBTOTAL OF PAYROLL DEDUCTIONS | $ | 0.00 | $ | 1,001.34 |
| | | | | |
| 6. TOTAL NET MONTHLY TAKE HOME PAY | $ | 2,000.00 | $ | 2,094.81 |
| 7. Regular income from operation of business or profession or farm (Attach detailed statement) | $ | 0.00 | $ | 0.00 |
| 8. Income from real property | $ | 24,414.00* | $ | 0.00 |
| 9. Interest and dividends | $ | 0.00 | $ | 0.00 |
| 10. Alimony, maintenance or support payments payable to the debtor for the debtor's use or that of dependents listed above | $ | 0.00 | $ | 0.00 |
| 11. Social security or government assistance<br>(Specify): | $ | 0.00 | $ | 0.00 |
| | $ | 0.00 | $ | 0.00 |
| 12. Pension or retirement income | $ | 0.00 | $ | 0.00 |
| 13. Other monthly income<br>(Specify): | $ | 0.00 | $ | 0.00 |
| | $ | 0.00 | $ | 0.00 |
| | | | | |
| 14. SUBTOTAL OF LINES 7 THROUGH 13 | $ | 24,414.00 | $ | 0.00 |
| 15. AVERAGE MONTHLY INCOME (Add amounts shown on lines 6 and 14) | $ | 26,414.00 | $ | 2,094.81 |
| 16. COMBINED AVERAGE MONTHLY INCOME: (Combine column totals from line 15) | | | $ | 28,508.81 |

(Report also on Summary of Schedules and, if applicable, on Statistical Summary of Certain Liabilities and Related Data)

17. Describe any increase or decrease in income reasonably anticipated to occur within the year following the filing of this document:

**\*Net income before debt service**

B6J (Official Form 6J) (12/07)

In re  **Robert N. Lupo**                                    Case No.  **09-21945**
_____
Debtor(s)

# SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

Complete this schedule by estimating the average or projected monthly expenses of the debtor and the debtor's family at time case filed.  Prorate any payments made bi-weekly, quarterly, semi-annually, or annually to show monthly rate.  The average monthly expenses calculated on this form may differ from the deductions from income allowed on Form 22A or 22C.

☐  Check this box if a joint petition is filed and debtor's spouse maintains a separate household.  Complete a separate schedule of expenditures labeled "Spouse."

| | | |
|---|---|---:|
| 1. Rent or home mortgage payment (include lot rented for mobile home) | $ | 2,608.00 |
|   a. Are real estate taxes included?    Yes **X**    No ___ | | |
|   b. Is property insurance included?    Yes ___    No **X** | | |
| 2. Utilities:  a. Electricity and heating fuel | $ | 400.00 |
|           b. Water and sewer | $ | 0.00 |
|           c. Telephone | $ | 130.00 |
|           d. Other | $ | 0.00 |
| 3. Home maintenance (repairs and upkeep) | $ | 100.00 |
| 4. Food | $ | 500.00 |
| 5. Clothing | $ | 100.00 |
| 6. Laundry and dry cleaning | $ | 30.00 |
| 7. Medical and dental expenses | $ | 150.00 |
| 8. Transportation (not including car payments) | $ | 150.00 |
| 9. Recreation, clubs and entertainment, newspapers, magazines, etc. | $ | 100.00 |
| 10. Charitable contributions | $ | 0.00 |
| 11. Insurance (not deducted from wages or included in home mortgage payments) | | |
|       a. Homeowner's or renter's | $ | 123.00 |
|       b. Life | $ | 0.00 |
|       c. Health | $ | 0.00 |
|       d. Auto | $ | 300.00 |
|       e. Other | $ | 0.00 |
| 12. Taxes (not deducted from wages or included in home mortgage payments) | | |
|     (Specify) | $ | 0.00 |
| 13. Installment payments: (In chapter 11, 12, and 13 cases, do not list payments to be included in the plan) | | |
|       a. Auto | $ | 557.00 |
|       b. Other | $ | 0.00 |
|       c. Other | $ | 0.00 |
| 14. Alimony, maintenance, and support paid to others | $ | 0.00 |
| 15. Payments for support of additional dependents not living at your home | $ | 0.00 |
| 16. Regular expenses from operation of business, profession, or farm (attach detailed statement) | $ | 1,809.00 |
| 17. Other | $ | 0.00 |
|     Other | $ | 0.00 |

18. AVERAGE MONTHLY EXPENSES (Total lines 1-17. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)    $ **7,057.00** *

19. Describe any increase or decrease in expenditures reasonably anticipated to occur within the year following the filing of this document:
_____

20. STATEMENT OF MONTHLY NET INCOME

| | | |
|---|---|---:|
| a. Average monthly income from Line 15 of Schedule I | $ | 28,508.81 |
| b. Average monthly expenses from Line 18 above | $ | 7,057.00* |
| c. Monthly net income (a. minus b.) | $ | 21,451.81 |

**\* Does not include mortgage debt service payments**

**SCHEDULE J**

**Detailed Statement of Regular Expenses
from Operation of Business**

|     |                                            |           |
| --- | ------------------------------------------ | --------- |
| a.  | Crystal Peruzzi (administrative assistant) | $1500.00  |
| b.  | Postage and Office Supplies                | $200.00   |
| c:  | Realtor Dues                               | $25.00    |
| d.  | MLS Fees                                   | $84.00    |
|     | Total                                      | **$1809.00** |

551064

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## District of Massachusetts

In re   **Robert N. Lupo** _____   Case No.   **09-21945** _____

                                    Debtor(s)              Chapter   **11** _____

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of **50** sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   _____**1/11/10**_____          Signature   _____
                                                 **Robert N. Lupo**
                                                 Debtor

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.